**UNITED STATES of America, Plaintiff-Appellee**

v.

**Israel ANDRADE-FAVELA, Defendant-Appellant**

**No. 16-10880**
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Filed May 30, 2017

Brian W. McKay, Esq., Assistant U.S. Attorney, James Wesley Hendrix, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff-Appellee

Thomas Wheeler Watson, Mehaffey & Watson, Abilene, TX, for Defendant-Appellant

Before REAVLEY, OWEN, and ELROD, Circuit Judges.

PER CURIAM: *

Israel Andrade-Favela pleaded guilty to illegal reentry. The district court departed above the guidelines range of 21 to 27

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

months and sentenced him to 72 months of imprisonment to run consecutively to a 45-year state sentence and a 24-month revocation sentence. He challenges the substantive reasonableness of his sentence.

We assume that Andrade-Favela preserved his challenge to the reasonableness of the upward departure. The district court's decision to depart on the basis of Andrade-Favela's history of repeated illegal entries and the serious nature of his state conviction advances the objectives of 18 U.S.C. § 3553(a)(2) and is justified by the facts of the case. The extent of the departure is further justified by Andrade-Favela's state conviction and the deference owed to the district court. Thus, Andrade-Favela fails to show that the district court abused its discretion in departing. *See United States v. Zuniga-Peralta*, 442 F.3d 345, 346-48 (5th Cir. 2006); *United States v. Saldana*, 427 F.3d 298, 309-16 (5th Cir. 2005).

Andrade-Favela did not preserve his challenge to the reasonableness of the consecutive sentence. The consecutive nature of the sentence was authorized by statute and the Sentencing Guidelines. *See* 18 U.S.C. § 3584(a); U.S.S.G. § 5G1.3(d) & comment. (n.4(A), (C)). He fails to show that the district court erred, much less plainly erred, in imposing a consecutive sentence, particularly in light of the deference owed to the district court. *See Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009); *United States v. Olano*, 507 U.S. 725, 736, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993); *United States v. Campos-Maldonado*, 531 F.3d 337, 339 (5th Cir. 2008); *United States v. Candia*, 454 F.3d 468, 472-73 (5th Cir. 2006).

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

The judgment of the district court is AFFIRMED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.